**SAPERE WEALTH MANAGEMENT LLC, Granite Asset Management, Sapere CTA Fund, L.P., Appellants,**

v.

**MF GLOBAL HOLDINGS LTD., Plan Administrator, Appellee.**

---

* Judge Chester J. Straub, a member of the original panel, subsequently recused himself. The remaining two members of the panel, who are in agreement, decide this appeal in accordance with Internal Operating Procedure E(b) of the Rules of the United States Court of Appeals for the Second Circuit. *See* 28 U.S.C. § 46(d); *cf. United States v. Desimone*, 140 F.3d 457, 458 (2d Cir.1998).

James W. Giddens, Trustee for the SIPA Liquidation of MF Global Inc., Trustee.

No. 12–4254–bk.

United States Court of Appeals, Second Circuit.

Dec. 6, 2013.

John J. Witmeyer, III, (Jon R. Grabowski, on the brief) Ford Marrin Esposito Witmeyer & Gleser, LLP, New York, NY, for Appellants.

Marc A. Hearron (Brett H. Miller, Craig A. Damast, William M. Hildbold, New York, NY, on the brief) Morrison & Foerster LLP, Washington, DC, for Defendant–Appellee.

PRESENT: JOHN M. WALKER, JR., JOSÉ A. CABRANES and RAYMOND J. LOHIER, JR., Circuit Judges.

## SUMMARY ORDER

Appellants Sapere Wealth Management LLC, Granite Asset Management, and Sapere CTA Fund, L.P. (together, "Sapere")[1] appeal from the judgment of the District Court dismissing for lack of jurisdiction an appeal from the February 1, 2012 opinion and order of the Bankruptcy Court (Martin Glenn, *Judge*) (the "Bankruptcy Order") on the basis that the Bankruptcy Order was interlocutory rather than final. The only issue on appeal is whether the District Court correctly determined that the Bankruptcy Order was not final for the purposes of an appeal as of right under 28 U.S.C. § 158(a)(1).[2] Familiarity with the factual and procedural background of this case is presumed.

The Bankruptcy Order denied Sapere's December 5, 2011 motion—part of a Chapter 11 bankruptcy action instituted by MF Global Holdings, Ltd. ("MFGH")—to direct that the estates of MFGH and its affiliates (together, "Chapter 11 Debtors") be administered pursuant to subchapter IV of chapter 7 of the Bankruptcy Code (11 U.S.C. §§ 761–767), and Part 190 of the U.S. Commodity Futures Trading Commission ("CFTC") regulations (17 C.F.R. § 190). In denying the motion, the Bankruptcy Court "emphasize[d] that the denial of Sapere's Motion ... does not determine the rules that apply to distributions from the Chapter 11 Debtors' estates to MFGI customers." *In re MF Global Holdings Ltd.*, 465 B.R. 736, 744 (Bankr.S.D.N.Y. 2012). We agree with the District Court that, because the Bankruptcy Order did not foreclose Sapere's ability to continue to assert a priority right to distributions from the Chapter 11 Debtors' estates, the Bankruptcy Order is not a final order.[3] *Cf. In re*

---

1. Sapere is a commodities customer of MF Global Inc. ("MFGI"), the subsidiary, registered broker-dealer, and futures commission merchant of MFGH. **SPA12.**

2. We have explained that "[f]or appeals 'of right' a district court only has jurisdiction to hear appeals from 'final judgments, orders, and decrees.'" *In re The Bennett Funding*

*Grp., Inc.*, 439 F.3d 155, 159–60 (2d Cir.2006) (quoting 28 U.S.C. § 158(a)(1)).

3. Indeed, Sapere continued to pursue its priority rights in the District Court and the Bankruptcy Court. *See* Notice of Appeal, *In re MF Global Holdings Ltd.*, No. 13–3532 (S.D.N.Y. May 24, 2013), ECF No. 1; Objection to Proof of Claim No. 1481, *In re MF Global Holdings Ltd.*, No. 11–15059–mg

*Chateaugay Corp.,* 838 F.2d 59, 62 (2d Cir.1988) (holding that a district court's order remanding to bankruptcy court was interlocutory where "the district court's opinion is replete with expressions of non-finality [and] contemplates significant further proceedings in the bankruptcy court [to determine the rights of the parties]"). Accordingly, we affirm the judgment of the District Court dismissing the appeal for lack of subject matter jurisdiction.

## CONCLUSION

We have considered the parties' arguments on appeal and **AFFIRM** the October 9, 2012 judgment of the District Court.

(Bankr.S.D.N.Y. Feb. 13, 2013), ECF No.